# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
### WICHITA FALLS DIVISION
#### AMENDED

IN RE:             *

CHRISTOPHER LYNN ORSAK    *

CHELSI ANNE ORSAK       *    CASE NUMBER:    19-70285

                     *    DATED: 2/26/2020

                     *

## DEBTOR'S (S')
## CHAPTER 12 PLAN OF REORGANIZATION AND MOTION FOR VALUATION

Attached hereto are the following Exhibits which are incorporated herein by reference:

| | |
|---|---|
| Exhibit "A" | PLAN DEFINITIONS |
| Exhibit "B" | DEBTORS METHOD OF PLAN EXECUTION |
| Exhibit "C" | DEBTOR'S TREATMENT OF EXECUTORY CONTRACTS |
| Exhibit "D" | DEBTOR'S STATEMENT OF BASIS FOR VALUATION OF ASSETS |
| Exhibit "E" | DEBTOR'S LIQUIDATION ANALYSIS |
| Exhibit "F" | STATEMENT OF ANTICIPATED TAX CONSEQUENCES OF THE PLAN |
| Exhibit "G" | DEBTOR'S CASHFLOW PROJECTIONS |

### 1(A). PAYMENTS TO THE TRUSTEE BY THE DEBTOR

The Debtor shall pay to the Chapter 12 Trustee, the following amounts on or before the following dates:

| Year | January | February | March | April | May | June |
|---|---|---|---|---|---|---|
| 2020 | $0.00 | $0.00 | $5,555.56 | $0.00 | $0.00 | $0.00 |
| | July | August | September | October | November | December |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Year | January | February | March | April | May | June |
| 2021 | $764,923.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | July | August | September | October | November | December |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Year | January | February | March | April | May | June |
| 2022 | $599,416.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | July | August | September | October | November | December |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Year | January | February | March | April | May | June |
| 2023 | $527,025.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | July | August | September | October | November | December |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Year | January | February | March | April | May | June |
| 2024 | $454,635.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | July | August | September | October | November | December |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Year | January | February | March | April | May | June |
| 2025 | $384,484.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | July | August | September | October | November | December |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**1(B).** Pursuant to 11 U.S.C. Section 1225(a)(4), debtor(s) must pay at least $94,826.76 to unsecured claims. Additionally, debtor(s) shall pay to the Standing Chapter 12 Trustee, all projected disposable income to be received in the 5 year period beginning 01/01/2020 to be applied to make payments under the plan. Adequate disposable income is projected in Exhibit G.

## 2. STANDING CHAPTER 12 TRUSTEE'S FEE:

The Trustee shall be paid in full pursuant to 11 U.S.C. Sec. 503(b), 1226(b)(2), and 28 U.S.C. Section 586(e)(1)(B).

## 3. DEBTOR ATTORNEY:

Debtor's attorney is named below and will be paid by the Trustee as follows:

| Attorney | Total Fee | Amount Paid | Unpaid Balance | # Pmts | C D* | Payment Amount | Trustee Fee | 1st Date |
|---|---|---|---|---|---|---|---|---|
| JOHN A. LEONARD | 3000.00 | 3000.00 | 0.00 | 1 | | 0.00 | 0.00 | |
| | | | 0.00 | | | 0.00 | 0.00 | |
| | | | 0.00 | | | 0.00 | 0.00 | |

## 4. APPRAISER OR CONSULTANT FEES:

Appraisers or Consultants employed by the Debtor, are listed below, and will be paid by the Trustee as follows:

| Appraiser/ Consultant | Total Fee | Amount Paid | Unpaid Balance | # Pmts | C D* | Payment Amount | Trustee Fee | 1st Date |
|---|---|---|---|---|---|---|---|---|
| NOTICE FEES | | | 0.00 | | | 0.00 | 0.00 | |
| FINANCIAL CONSULTING, INC | 10000.00 | 5000.00 | 5000.00 | 1 | | 5000.00 | 555.56 | 4/1/2020 |
| | | | 0.00 | | | 0.00 | 0.00 | |
| | | | 0.00 | | | 0.00 | 0.00 | |
| | | | 0.00 | | | 0.00 | 0.00 | |

## 5. PRIORITY CLAIMS:

The following claims shall be paid by the Trustee, in full, at the rate stated in the following amounts, on the following date(s)

| Creditor Name | Claim Amount | # Pmts | C D* | Payment Amount | Trustee Fee | 1st Date |
|---|---|---|---|---|---|---|
| | | | | 0.00 | 0.00 | |
| | | | | 0.00 | 0.00 | |
| | | | | 0.00 | 0.00 | |
| | | | | 0.00 | 0.00 | |
| | | | | 0.00 | 0.00 | |
| | | | | 0.00 | 0.00 | |
| | | | | 0.00 | 0.00 | |

   To the extent a priority claim not provided for above is allowed by the Court, (or deemed allowed per 11 USC 502(a) by virtue of having been filed and not objected to) or is for a greater amount than that above provided, the Trustee will pay such claim or additional amount, in full, during the term of the Plan, unless otherwise provided by modification hereof.

Payment Code (CD) = 1 ANNUAL, 2 SEMI-ANNUAL, 4 QUARTERLY, 12 MONTHLY

## 6. SECURED CLAIMS:

Disbursements by the Trustee on impaired claims, including arrearages; direct payments by Debtor(s); surrender of collateral for value: The Trustee and/or the Debtor(s) as indicated, shall pay the following secured claims, the amount stated on or before the dates shown; or Debtor(s) will surrender the collateral for the values shown:

| Creditor Name | AGCO | AMERICREDIT FINANCIAL | BAYLOR COUNTY | BRANCH BANKING & TRUST |
|---|---|---|---|---|
| Collateral Description | MASSEY FERGUSON 1715L | 2018 CHEVROLET | 2019 TAXES | 2017 CHEVROLET |
| Creditor's Claim Amount | 4,900.00 | 3,493.04 | 674.38 | 27,401.03 |
| * Equity Value: Secured | 4,900.00 | 3,493.04 | 674.38 | 27,401.03 |
| Deficiency: Unsecured Claim | 0.00 | 0.00 | 0.00 | 0.00 |
| Amortization Term | 1 | 0 | 0 | 0 |
| Interest Rate | 5.00% | 0.00% | 0.00% | 0.00% |
| Interest Start Date | 09/30/2019 | 0 | 0 | 0 |
| Date First Pmt by Trustee | 02/27/2021 | 0 | 0 | 0 |
| # Payments by Trustee | 1 | 0 | 0 | 0 |
| Payment Code | 1 | 0 | 0 | 0 |
| Equal Amort Code = Y | N | N | N | N |
| Days to First Pmt | 516 | 0 | 0 | 0 |
| Adj. Int. days First Pay | 151 | 0 | 0 | 0 |
| Adj Int. Amt. First Pay | $101.36 | $0.00 | $0.00 | $0.00 |
| **First Payment by Trustee** | | | | |
| Principal & Interest | $5,145.00 | $0.00 | $0.00 | $0.00 |
| Interest Adjustment | $101.36 | $0.00 | $0.00 | $0.00 |
| Trustee Fee | $582.93 | $0.00 | $0.00 | $0.00 |
| Total Pmt + T. Fee | $5,829.29 | $0.00 | $0.00 | $0.00 |
| **Other Payments by Trustee** | | | | |
| Principal & Interest | $0.00 | $0.00 | $0.00 | $0.00 |
| Trustee Fee | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Pmt + T. Fee | $0.00 | $0.00 | $0.00 | $0.00 |
| **Other Payments by Debtor** | | | | |
| # Payments by Debtor after completion of plan | 0 | 0 | 0 | 0 |
| Payment Amount by Debtor | $0.00 | $0.00 | $0.00 | $0.00 |
| Date First Pmt by Debtor | | | | |
| Surrender Date | | | | |
| Remarks | | PAID DIRECT | PAID DIRECT | PAID DIRECT |

* If collateral is subject to senior lien(s), only the value (equity) in excess of same is shown.
Payment Code = 1 ANNUAL, 2 SEMI-ANNUAL, 4 QUARTERLY, 12 MONTHLY

6. SECURED CLAIMS: (Continued)

Disbursements by the Trustee on impaired claims, including arrearages; direct payments by Debtor(s); surrender of collateral for value:  The Trustee and/or the Debtor(s) as indicated, shall pay the following secured claims, the amount stated on or before the  dates shown; or Debtor(s) will surrender the collateral for the values shown:

| Creditor Name | CNH INDUSTRIAL | CAPITAL FARM CREDIT-FCLA 6 | CAPITAL FARM CREDIT-FCLA 7 | CAPITAL FARM CREDIT-FCLA 8 |
|---|---|---|---|---|
| Collateral Description | 2013 CASE IH6130 | REAL ESTATE | REAL ESTATE | REAL ESTATE |
| Creditor's Claim Amount | 140,000.00 | 60,605.39 | 163,928.96 | 27,414.19 |
| * Equity Value: Secured | 190,000.00 | 60,605.39 | 163,928.96 | 27,414.19 |
| Deficiency: Unsecured Claim | 0.00 | 0.00 | 0.00 | 0.00 |
| Amortization Term | 7 | 20 | 20 | 20 |
| Interest Rate | 5.00% | 6.50% | 6.50% | 6.50% |
| Interest Start Date | 09/30/2019 | 09/30/2019 | 09/30/2019 | 09/30/2019 |
| Date First Pmt by Trustee | 02/27/2021 | 02/27/2021 | 02/27/2021 | 02/27/2021 |
| # Payments by Trustee | 5 | 5 | 5 | 5 |
| Payment Code | 1 | 1 | 1 | 1 |
| Equal Amort Code = Y | N | N | N | N |
| Days to First Pmt | 516 | 516 | 516 | 516 |
| Adj. Int. days First Pay | 151 | 151 | 151 | 151 |
| Adj Int. Amt. First Pay | $2,895.89 | $1,629.70 | $4,408.12 | $737.18 |
| **First Payment by Trustee** | | | | |
| Principal & Interest | $24,194.77 | $5,500.33 | $14,877.60 | $2,488.01 |
| Interest Adjustment | $2,895.89 | $1,629.70 | $4,408.12 | $737.18 |
| Trustee Fee | $3,010.07 | $792.22 | $2,142.86 | $358.35 |
| Total Pmt + T. Fee | $30,100.73 | $7,922.25 | $21,428.58 | $3,583.54 |
| **Other Payments by Trustee** | | | | |
| Principal & Interest | $24,194.77 | $5,500.33 | $14,877.60 | $2,488.01 |
| Trustee Fee | $748.30 | $170.11 | $460.13 | $76.95 |
| Total Pmt + T. Fee | $24,943.07 | $5,670.44 | $15,337.73 | $2,564.96 |
| **Other Payments by Debtor** | | | | |
| # Payments by Debtor after completion of plan | 2 | 15 | 15 | 15 |
| Payment Amount by Debtor | $24,194.77 | $5,500.33 | $14,877.60 | $2,488.01 |
| Date First Pmt by Debtor | 02/26/26 | 02/26/26 | 02/26/26 | 02/26/26 |
| Surrender Date | | | | |
| Remarks | | | | |

* If collateral is subject to senior lien(s), only the value (equity)  in excess of same is shown.
Payment Code = 1 ANNUAL, 2 SEMI-ANNUAL, 4 QUARTERLY, 12 MONTHLY

6. SECURED CLAIMS: (Continued)

Disbursements by the Trustee on impaired claims, including arrearages; direct payments by Debtor(s); surrender of collateral for value: The Trustee and/or the Debtor(s) as indicated, shall pay the following secured claims, the amount stated on or before the dates shown; or Debtor(s) will surrender the collateral for the values shown:

| Creditor Name | CAPITAL FARM CREDIT-FCLA 9 | CAPITAL FARM CREDIT-PCA 10 | JOHN DEERE FINANCIAL | JOHN DEERE FINANCIAL |
|---|---|---|---|---|
| Collateral Description | REAL ESTATE | CASH COLLATERAL | JD 8245R TRACTOR STARFIRE 6000 RECEIVER | JD 1725 12 ROW PLANTER |
| Creditor's Claim Amount | 125,611.65 | 506,917.74 | 97,083.62 | 29,651.15 |
| * Equity Value: Secured | 125,611.65 | 506,917.74 | 97,083.62 | 29,651.15 |
| Deficiency: Unsecured Claim | 0.00 | 0.00 | 0.00 | 0.00 |
| Amortization Term | 20 | 7 | 7 | 7 |
| Interest Rate | 6.50% | 6.50% | 6.50% | 6.50% |
| Interest Start Date | 09/30/2019 | 09/30/2019 | 09/30/2019 | 09/30/2019 |
| Date First Pmt by Trustee | 02/27/2021 | 02/27/2021 | 02/27/2021 | 02/27/2021 |
| # Payments by Trustee | 5 | 5 | 5 | 5 |
| Payment Code | 1 | 1 | 1 | 1 |
| Equal Amort Code = Y | N | N | N | N |
| Days to First Pmt | 516 | 516 | 516 | 516 |
| Adj. Int. days First Pay | 151 | 151 | 151 | 151 |
| Adj Int. Amt. First Pay | $3,377.75 | $13,631.23 | $2,610.62 | $797.33 |
| **First Payment by Trustee** | | | | |
| Principal & Interest | $11,400.06 | $92,427.01 | $17,701.39 | $5,406.33 |
| Interest Adjustment | $3,377.75 | $13,631.23 | $2,610.62 | $797.33 |
| Trustee Fee | $1,641.98 | $11,784.24 | $2,256.89 | $689.29 |
| Total Pmt + T. Fee | $16,419.79 | $117,842.48 | $22,568.90 | $6,892.95 |
| | ================ | ================ | ================ | ================ |
| **Other Payments by Trustee** | | | | |
| Principal & Interest | $11,400.06 | $92,427.01 | $17,701.39 | $5,406.33 |
| Trustee Fee | $352.58 | $2,858.58 | $547.47 | $167.21 |
| Total Pmt + T. Fee | $11,752.64 | $95,285.59 | $18,248.86 | $5,573.54 |
| **Other Payments by Debtor** | ================ | ================ | ================ | ================ |
| # Payments by Debtor after completion of plan | 15 | 2 | 2 | 2 |
| Payment Amount by Debtor | $11,400.06 | $92,427.01 | $17,701.39 | $5,406.33 |
| Date First Pmt by Debtor | 02/26/26 | 02/26/26 | 02/26/26 | 02/26/26 |
| Surrender Date | | | | |
| Remarks | | | | |

* If collateral is subject to senior lien(s), only the value (equity) in excess of same is shown.
Payment Code = 1 ANNUAL, 2 SEMI-ANNUAL, 4 QUARTERLY, 12 MONTHLY

6.  SECURED CLAIMS: (Continued)

Disbursements by the Trustee on impaired claims, including arrearages; direct payments by Debtor(s);
surrender of collateral for value: The Trustee and/or the Debtor(s) as indicated, shall pay the following
secured claims, the amount stated on or before the dates shown; or Debtor(s) will surrender the
collateral for the values shown:

| Creditor Name | JOHN DEERE FINANCIAL | JOHN DEERE FINANCIAL | JOHN DEERE FINANCIAL | JOHN DEERE FINANCIAL |
|---|---|---|---|---|
| Collateral Description | JD 2410XN CHISEL PLOW | KRAUSE 1200-640-R RIPPER/HIPPER | JD 9510R 4WD TRACTOR | JD 995 MOLDBOARD PLOW |
| Creditor's Claim Amount | 29,795.57 | 19,889.75 | 181,592.36 | 12,981.05 |
| * Equity Value: Secured | 29,795.57 | 19,889.75 | 181,592.36 | 12,981.05 |
| Deficiency: Unsecured Claim | 0.00 | 0.00 | 0.00 | 0.00 |
| Amortization Term | 7 | 7 | 7 | 7 |
| Interest Rate | 6.50% | 6.50% | 6.50% | 6.50% |
| Interest Start Date | 09/30/2019 | 09/30/2019 | 09/30/2019 | 09/30/2019 |
| Date First Pmt by Trustee | 02/27/2021 | 02/27/2021 | 02/27/2021 | 02/27/2021 |
| # Payments by Trustee | 5 | 5 | 5 | 5 |
| Payment Code | 1 | 1 | 1 | 1 |
| Equal Amort Code = Y | N | N | N | N |
| Days to First Pmt | 516 | 516 | 516 | 516 |
| Adj. Int. days First Pay | 151 | 151 | 151 | 151 |
| Adj Int. Amt. First Pay | $801.22 | $534.84 | $4,883.09 | $349.07 |
| **First Payment by Trustee** | | | | |
| Principal & Interest | $5,432.67 | $3,626.53 | $33,109.98 | $2,366.85 |
| Interest Adjustment | $801.22 | $534.84 | $4,883.09 | $349.07 |
| Trustee Fee | $692.65 | $462.37 | $4,221.45 | $301.77 |
| Total Pmt + T. Fee | $6,926.54 | $4,623.74 | $42,214.52 | $3,017.69 |
| **Other Payments by Trustee** | | | | |
| Principal & Interest | $5,432.67 | $3,626.53 | $33,109.98 | $2,366.85 |
| Trustee Fee | $168.02 | $112.16 | $1,024.03 | $73.20 |
| Total Pmt + T. Fee | $5,600.69 | $3,738.69 | $34,134.01 | $2,440.05 |
| **Other Payments by Debtor** | | | | |
| # Payments by Debtor after completion of plan | 2 | 2 | 2 | 2 |
| Payment Amount by Debtor | $5,432.67 | $3,626.53 | $33,109.98 | $2,366.85 |
| Date First Pmt by Debtor | 02/26/26 | 02/26/26 | 02/26/26 | 02/26/26 |
| Surrender Date | | | | |
| Remarks | | | | |

* If collateral is subject to senior lien(s), only the value (equity) in excess of same is shown.
Payment Code = 1 ANNUAL, 2 SEMI-ANNUAL, 4 QUARTERLY, 12 MONTHLY

6. SECURED CLAIMS: (Continued)

Disbursements by the Trustee on impaired claims, including arrearages; direct payments by Debtor(s); surrender of collateral for value: The Trustee and/or the Debtor(s) as indicated, shall pay the following secured claims, the amount stated on or before the dates shown; or Debtor(s) will surrender the collateral for the values shown:

| Creditor Name | JOHN DEERE FINANCIAL | JOHN DEERE FINANCIAL | FARM CREDIT SERVICES 6447 | FARM CREDIT SERVICES 6448 |
|---|---|---|---|---|
| Collateral Description | JD 8270R ROW CROP TRACTOR JD S161 STARFIRE | BIGHAM BROS 1238 12 ROW CULTIVATOR | DISK | AIR CART |
| | | | | |
| Creditor's Claim Amount | 115,623.12 | 46,356.68 | 5,985.77 | 4,648.54 |
| * Equity Value: Secured | 115,623.12 | 46,356.68 | 5,985.77 | 4,648.54 |
| Deficiency: Unsecured Claim | 0.00 | 0.00 | 0.00 | 0.00 |
| Amortization Term | 7 | 7 | 7 | 7 |
| Interest Rate | 6.50% | 6.50% | 6.50% | 6.50% |
| Interest Start Date | 09/30/2019 | 09/30/2019 | 09/30/2019 | 09/30/2019 |
| Date First Pmt by Trustee | 02/27/2021 | 02/27/2021 | 02/27/2021 | 02/27/2021 |
| # Payments by Trustee | 5 | 5 | 5 | 5 |
| Payment Code | 1 | 1 | 1 | 1 |
| Equal Amort Code = Y | N | N | N | N |
| Days to First Pmt | 516 | 516 | 516 | 516 |
| Adj. Int. days First Pay | 151 | 151 | 151 | 151 |
| Adj Int. Amt. First Pay | $3,109.15 | $1,246.55 | $160.96 | $125.00 |
| **First Payment by Trustee** | | | | |
| Principal & Interest | $21,081.72 | $8,452.28 | $1,091.39 | $847.57 |
| Interest Adjustment | $3,109.15 | $1,246.55 | $160.96 | $125.00 |
| Trustee Fee | $2,687.87 | $1,077.65 | $139.15 | $108.06 |
| Total Pmt + T. Fee | $26,878.74 | $10,776.48 | $1,391.50 | $1,080.63 |
| **Other Payments by Trustee** | | | | |
| Principal & Interest | $21,081.72 | $8,452.28 | $1,091.39 | $847.57 |
| Trustee Fee | $652.02 | $261.41 | $33.75 | $26.21 |
| Total Pmt + T. Fee | $21,733.74 | $8,713.69 | $1,125.14 | $873.78 |
| **Other Payments by Debtor** | | | | |
| # Payments by Debtor after completion of plan | 2 | 2 | 2 | 2 |
| Payment Amount by Debtor | $21,081.72 | $8,452.28 | $1,091.39 | $847.57 |
| Date First Pmt by Debtor | 02/26/26 | 02/26/26 | 02/26/26 | 02/26/26 |
| Surrender Date | | | | |
| Remarks | | | | |

* If collateral is subject to senior lien(s), only the value (equity) in excess of same is shown.

Payment Code = 1 ANNUAL, 2 SEMI-ANNUAL, 4 QUARTERLY, 12 MONTHLY

## 6.  SECURED CLAIMS: (Continued)

Disbursements by the Trustee on impaired claims, including arrearages; direct payments by Debtor(s); surrender of collateral for value:  The Trustee and/or the Debtor(s) as indicated, shall pay the following secured claims, the amount stated on or before the  dates shown; or Debtor(s) will surrender the collateral for the values shown:

| Creditor Name | FARM CREDIT SERVICES 0590 | FARM CREDIT SERVICES 9997 | FARM CREDIT SERVICES 1470 | FARM CREDIT SERVICES 2316 |
|---|---|---|---|---|
| Collateral Description | FIELD CULTIVATOR | GRAIN PLATFORM HEADER | CENTER PIVOT | SELF PROPEL SPRAYER |
| Creditor's Claim Amount | 2,797.83 | 21,650.11 | 29,350.76 | 171,609.95 |
| * Equity Value: Secured | 2,797.83 | 21,650.11 | 29,350.76 | 171,609.95 |
| Deficiency: Unsecured Claim | 0.00 | 0.00 | 0.00 | 0.00 |
| Amortization Term | 7 | 7 | 7 | 7 |
| Interest Rate | 6.50% | 6.50% | 6.50% | 6.50% |
| Interest Start Date | 09/30/2019 | 09/30/2019 | 09/30/2019 | 09/30/2019 |
| Date First Pmt by Trustee | 02/27/2021 | 02/27/2021 | 02/27/2021 | 02/27/2021 |
| # Payments by Trustee | 5 | 5 | 5 | 5 |
| Payment Code | 1 | 1 | 1 | 1 |
| Equal Amort Code = Y | N | N | N | N |
| Days to First Pmt | 516 | 516 | 516 | 516 |
| Adj. Int. days First Pay | 151 | 151 | 151 | 151 |
| Adj Int. Amt. First Pay | $75.23 | $582.18 | $789.25 | $4,614.66 |
| **First Payment by Trustee** | | | | |
| Principal & Interest | $510.13 | $3,947.49 | $5,351.56 | $31,289.88 |
| Interest Adjustment | $75.23 | $582.18 | $789.25 | $4,614.66 |
| Trustee Fee | $65.04 | $503.30 | $682.31 | $3,989.39 |
| Total Pmt + T. Fee | $650.40 | $5,032.97 | $6,823.12 | $39,893.93 |
| **Other Payments by Trustee** | | | | |
| Principal & Interest | $510.13 | $3,947.49 | $5,351.56 | $31,289.88 |
| Trustee Fee | $15.78 | $122.09 | $165.51 | $967.73 |
| Total Pmt + T. Fee | $525.91 | $4,069.58 | $5,517.07 | $32,257.61 |
| **Other Payments by Debtor** | | | | |
| # Payments by Debtor after completion of plan | 2 | 2 | 2 | 2 |
| Payment Amount by Debtor | $510.13 | $3,947.49 | $5,351.56 | $31,289.88 |
| Date First Pmt by Debtor | 02/26/26 | 02/26/26 | 02/26/26 | 02/26/26 |
| Surrender Date | | | | |
| Remarks | | | | |

*  If collateral is subject to senior lien(s), only the value (equity)  in excess of same is shown.
Payment Code = 1 ANNUAL, 2 SEMI-ANNUAL, 4 QUARTERLY, 12 MONTHLY

## 6.  SECURED CLAIMS:

Disbursements by the Trustee on impaired claims, including arrearages; direct payments by Debtor(s); surrender of collateral for value:  The Trustee and/or the Debtor(s) as indicated, shall pay the following secured claims, the amount stated on or before the  dates shown; or Debtor(s) will surrender the collateral for the values shown:

| Creditor Name | FARM CREDIT SERVICES 7105 | FARM CREDIT SERVICES 5106 | | |
|---|---|---|---|---|
| Collateral Description | BOLL BUGGY | DRILL | | |
| | | | | |
| Creditor's Claim Amount | 8,880.71 | 42,982.73 | | |
| * Equity Value: Secured | 8,880.71 | 42,983.73 | | |
| Deficiency: Unsecured Claim | 0.00 | 0.00 | 0.00 | 0.00 |
| Amortization Term | 7 | 7 | | |
| Interest Rate | 6.50% | 6.50% | | |
| Interest Start Date | 09/30/2019 | 09/30/2019 | | |
| Date First Pmt by Trustee | 02/27/2021 | 02/27/2021 | | |
| # Payments by Trustee | 5 | 4 | | |
| Payment Code | 1 | 1 | | |
| Equal Amort Code = Y | N | N | N | N |
| Days to First Pmt | 516 | 516 | 0 | 0 |
| Adj. Int. days First Pay | 151 | 151 | 0 | 0 |
| Adj Int. Amt. First Pay | $238.81 | $1,155.82 | $0.00 | $0.00 |
| **First Payment by Trustee** | | | | |
| Principal & Interest | $1,619.23 | $7,837.10 | $0.00 | $0.00 |
| Interest Adjustment | $238.81 | $1,155.82 | $0.00 | $0.00 |
| Trustee Fee | $206.45 | $999.21 | $0.00 | $0.00 |
| | --------------- | --------------- | --------------- | --------------- |
| Total Pmt + T. Fee | $2,064.49 | $9,992.13 | $0.00 | $0.00 |
| | =============== | =============== | =============== | =============== |
| **Other Payments by Trustee** | | | | |
| Principal & Interest | $1,619.23 | $7,837.10 | $0.00 | $0.00 |
| Trustee Fee | $50.08 | $242.39 | $0.00 | $0.00 |
| | --------------- | --------------- | --------------- | --------------- |
| Total Pmt + T. Fee | $1,669.31 | $8,079.49 | $0.00 | $0.00 |
| **Other Payments by Debtor** | =============== | =============== | =============== | =============== |
| # Payments by Debtor after completion of plan | 2 | 3 | 0 | 0 |
| Payment Amount by Debtor | $1,619.23 | $7,837.10 | $0.00 | $0.00 |
| Date First Pmt by Debtor | 02/26/26 | 02/26/25 | | |
| | | | | |
| Surrender Date | | | | |
| Remarks | | | | |

*  If collateral is subject to senior lien(s), only the value (equity)  in excess of same is shown.
Payment Code = 1 ANNUAL, 2 SEMI-ANNUAL, 4 QUARTERLY, 12 MONTHLY

## 7. CASH COLLATERAL PAYMENTS:

In accordance with the Cash Collateral Order(s) entered or to be entered in this case, the Trustee shall make the following distributions out of the following described "Cash Collateral Payments", on the stated dates:

| | | |
|---|---|---|
| Principal: | $ 339,859.65 | Creditor: CF |
| Interest Rate: | 6.50% | Amort: 5 |
| Start Interest Date: | 09/30/2019 | 1st Pmt Date: 02/25/2021 |

| | Collateral Amount | Interest Amount | Principal Creditor | P & I Creditor | Cash Collateral Balance | Trustee Fee | Refund To Debtor |
|---|---|---|---|---|---|---|---|
| Year One | | | | | | | |
| | 339859.65 | 31108.80 | 67971.93 | 99080.73 | 271887.72 | 11008.96 | 260878.76 |
| Year Two | | | | | | | |
| | 271887.72 | 17672.70 | 67971.93 | 85644.63 | 203915.79 | 2648.82 | 201266.97 |
| Year Three | | | | | | | |
| | 203915.79 | 13254.53 | 67971.93 | 81226.46 | 135943.86 | 2512.17 | 133431.69 |
| Year Four | | | | | | | |
| | 135943.86 | 8836.35 | 67971.93 | 76808.28 | 67971.93 | 2375.53 | 65596.40 |
| Year Five | | | | | | | |
| | 67971.93 | 4418.18 | 67971.93 | 72390.11 | 0.00 | 2238.88 | 0.00 |

| | | |
|---|---|---|
| Principal: | | Creditor: |
| Interest Rate: | | Amort: |
| Start Interest Date: | | 1st Pmt Date: |

| | Collateral Amount | Interest Amount | Principal Creditor | P & I Creditor | Cash Collateral Balance | Trustee Fee | Refund To Debtor |
|---|---|---|---|---|---|---|---|
| Year One | | | | | | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Year Two | | | | | | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Year Three | | | | | | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Year Four | | | | | | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Year Five | | | | | | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

## 8. UNSECURED CLAIMS:

A. <u>Unsecured Claims Classified For Special Treatment:</u> The Trustee shall pay the following unsecured claims the following amount(s) including interest at the following rate(s), at the following times pursuant to 11 U.S.C. Section1222(11).

| Creditor Name | Reason | Claim Amount | Interest Rate | # C Pmts D* | Amount Disb. | Trustee Fee | 1st Date |
|---|---|---|---|---|---|---|---|
| | | | | | $0.00 | $0.00 | |
| | | | | | $0.00 | $0.00 | |
| | | | | | $0.00 | $0.00 | |
| | | | | | $0.00 | $0.00 | |
| | | | | | $0.00 | $0.00 | |

B. <u>General Unsecured Deficiency Creditors:</u> The following claims shall be paid by the Trustee, pro-rata, out of any "Projected Disposable Income" received in paragraph 1(B) of this Plan.

| Deficiency | Creditor | Claim Amount | Percentage |
|---|---|---|---|
| AGCO | 0 | 0.00 | 0.0000% |
| AMERICREDIT | FINANCIAL | 0.00 | 0.0000% |
| BAYLOR | COUNTY | 0.00 | 0.0000% |
| BRANCH BANKING | & TRUST | 0.00 | 0.0000% |
| CNH INDUSTRIAL | 0 | 0.00 | 0.0000% |
| CAPITAL FARM | CREDIT-FCLA 6 | 0.00 | 0.0000% |
| CAPITAL FARM | CREDIT-FCLA 7 | 0.00 | 0.0000% |
| CAPITAL FARM | CREDIT-FCLA 8 | 0.00 | 0.0000% |
| CAPITAL FARM | CREDIT-FCLA 9 | 0.00 | 0.0000% |
| CAPITAL FARM | CREDIT-PCA 10 | 0.00 | 0.0000% |
| JOHN DEERE | FINANCIAL | 0.00 | 0.0000% |
| JOHN DEERE | FINANCIAL | 0.00 | 0.0000% |
| JOHN DEERE | FINANCIAL | 0.00 | 0.0000% |
| JOHN DEERE | FINANCIAL | 0.00 | 0.0000% |
| JOHN DEERE | FINANCIAL | 0.00 | 0.0000% |
| JOHN DEERE | FINANCIAL | 0.00 | 0.0000% |
| JOHN DEERE | FINANCIAL | 0.00 | 0.0000% |
| JOHN DEERE | FINANCIAL | 0.00 | 0.0000% |
| FARM CREDIT | SERVICES 6447 | 0.00 | 0.0000% |
| FARM CREDIT | SERVICES 6448 | 0.00 | 0.0000% |
| FARM CREDIT | SERVICES 0590 | 0.00 | 0.0000% |
| FARM CREDIT | SERVICES 9997 | 0.00 | 0.0000% |
| FARM CREDIT | SERVICES 1470 | 0.00 | 0.0000% |
| FARM CREDIT | SERVICES 2316 | 0.00 | 0.0000% |

Payment Code (CD) = 1 ANNUAL, 2 SEMI-ANNUAL, 4 QUARTERLY, 12 MONTHLY

C. <u>General Unsecured Creditors:</u> The following claims shall be paid by the Trustee, pro-rata with the claims in paragraph 8(B), out of any "Projected Disposable Income" received in paragraph 1(B) of this Plan.

| Creditor# | Creditor Name | Claim Amount | Percentage |
|---|---|---|---|
| | INDIGO AG INC | 63291.54 | 20.0695% |
| | MONSANTO COMPANY | 93202.21 | 29.5541% |
| | NUTRIEN AG SOLUTIONS | 146809.67 | 46.5529% |
| | PETTY FLYING SERVICE | 7252.30 | 2.2997% |
| | WEST GAINES SEED | 4805.45 | 1.5238% |
| | | | 0.0000% |
| | | | 0.0000% |
| | | | 0.0000% |
| | | | 0.0000% |
| | | | 0.0000% |
| | | | 0.0000% |
| | | | 0.0000% |
| | | | 0.0000% |
| | | | 0.0000% |
| | | | 0.0000% |
| | | | 0.0000% |
| | | | 0.0000% |
| | | | 0.0000% |
| | | | 0.0000% |
| | | | 0.0000% |
| | | | 0.0000% |
| | | | 0.0000% |
| | | | 0.0000% |
| | | | 0.0000% |
| | | | 0.0000% |
| | | | 0.0000% |
| | | | 0.0000% |
| | | | 0.0000% |
| | | | 0.0000% |
| | | | 0.0000% |
| | | | 0.0000% |
| | | | 0.0000% |
| | Total | $315,361.17 | 100.0000% |

### 9. OTHER PLAN PROVISIONS:

### 10. PARTICIPATION IN FEDERAL FARM PROGRAMS

If the debtor is a party to prepetition, executory contracts with the Commodity Credit Corporation (CCC) or any other agency of the United States Department of Agriculture (USDA) evidencing debtor's participation in Federal Farm Programs, the confirmation of the debtor's plan shall constitute Court approval of and authorization for debtor's assumption of such contract(s).

Confirmation of the debtor's plan shall also constitute Court permission and authorization for the debtor to enroll and participate in Federal Farm Programs administered by the USDA or any agency therof.

Nothing contained in this Order shall impair the policies, procedures, regulations and contract provisions established by the USDA or any of its agencies with regard to the Federal Farm Program benefits including, but not limited to, determining eligibility for program participation and for program benefits and collecting postpetition claims of the United States Government by offset.

All postpetition crops are free and clear of any prepetition liens or security interests unless such prepetition liens or security interests are retained in the confirmed plan. Prepetition liens and security interests which are not retained in the confirmed plan shall be released by the holder(s) of such liens or security interests on request (oral or written) by the debtor.

Debtor may place any of the debtor's postpetition crops in the Federal Price Support Loan Program without further order of this Court and upon compliance with requirements of the Program. All Federal Farm Program benefits that the FSA has determined to be payable to debtor may be disbursed by FSA in the ordinary course of business in accordance with the program regulations and without further order of this Court.

11. 'PENALTY' UNSECURED CLAIMS: Any unsecured claims for non-pecuniary penalty, expressly including IRS penalty to date of petition on unsecured and/or priority claims shall be paid pro-rata any funds remaining after all other unsecured claims have been paid in full.

12. GRACE PERIOD: The Trustee may, for "good cause" allow the Debtor a grace period of up to forty-five (45) days for any quarterly, semi-annual or annual payment due to the Trustee under the Plan, provided Debtor also pays all applicable accrued interest and Trustee's fee resulting from such late payment.

13. DISCHARGE: Pursuant to Section 1228 of the bankruptcy Code, as amended, the Debtor shall receive a discharge after completion of all payments under the plan.

14. MODIFICATION: Pursuant to Section 1229 of the Bankruptcy Code, as amended, the Debtor shall have the right to modify the plan after confirmation.

15. LIEN RETENTION: Pursuant to Section 1225(a)(5) of the Bankruptcy Code, as amended, secured creditors shall retain their liens.

## MOTION FOR VALUATION

Debtor hereby moves the Court, pursuant to Bankruptcy Rule 3012, to value the collateral described in paragraph 6 above, for purposes of 11 USC 506(a) and for purposes of determination of the amounts to be distributed to holders of secured claims who do not accept this Plan, at the LESSER OF the value set forth in paragraph 6 above, or any value claimed on the proof of claim. Any objection to valuation should be filed at least (5) days prior to confirmation, or be deemed waived.

Respectfully submitted,

/s/ Christopher Lynn Orsak
Debtor 1 Signature

/s/ Chelsi Ann Orsak
Debtor 2 Signature

V05.09

## EXHIBIT "A"
## PLAN DEFINITIONS

ADMINISTRATIVE EXPENSE:  Claims and expenses which are entitled to priority pursuant to § 503(b) of the Bankruptcy Code.

CODE or BANKRUPTCY CODE:  Shall mean Title 11 of the United States Code including provisions of the Bankruptcy Abuse Prevention and Consumer Protection Act of 2005 and such portions of Title 18 and 28 as applicable.

CONFIRMATION:  Formal approval of the proposed Plan of Reorganization of the Debtors as entered by the Bankruptcy Court by an Order confirming the Plan at or after a hearing held pursuant to § 1224 of the Code.

EFFECTIVE DATE:  Unless specifically otherwise provided herein, effective date shall mean the date on which debtor(s) Chapter 12 Plan is confirmed.

PAYMENT CODE or CD:  Used herein shall be a numeric indicator of the term of installments to be made herein as follows:  "1" indicates annual, "2" indicates semi-annual, "4" indicates quarterly, and "12" indicates monthly.

PLAN:  The Plan of Reorganization in it's present form or as it may be amended or supplemented by the Debtors or the Court.

RULE or BANKRUPTCY RULE:  Shall mean a rule under the Federal Rules of Bankruptcy Procedure including rules promulgated under 28 U.S.C. Section 2075.

SECURED CLAIM:  Any claim secured by property of the Debtors pursuant to a duly perfected security interest.

TAX CLAIM:  Any claim entitled to priority treatment pursuant to § 507(a)(8) of the Code.

UNSECURED CREDITORS:  All creditors of Debtors holding claims for unsecured debts, liabilities, demands or claims of any nature including deficiency claims.

EXHIBIT B
DEBTORS' METHOD OF PLAN EXECUTION

Debtors will continue to operate the same farming procedures they used prior to filing for bankruptcy. Debtors farm more than 8,838.50 acres of land. They raise cotton, wheat, and cattle.

Included in the acreage farmed is 8,195.23 acres of leased land. Debtors have assumed the leases.

Debtors also participate in government farm programs. They will continue to participate in those programs.

Debtors, commencing February 2021, will make annual payments to the Trustee on the debts owed to their creditors.

EXHIBIT C
TREATMENT OF EXECUTORY CONTRACTS

Land Leases – Debtors assume all land leases listed in Schedule G as amended.

Tractor Lease with John Deere Financial is assumed.

EXHIBIT D
### DEBTORS' STATEMENT OF BASIS FOR VALUATION OF ASSETS

Farmland basis is tax valuation – see Liquidation Analysis for lien holders - $695,320
City Lots basis is tax valuation – no lien holders - $7,170
Equipment basis is fair market value from Capital Farm Credit's appraisal – see Liquidation Analysis for lien holders - $1,683,900
Cash Collateral – lien holder Capital Farm Credit - $71,819
Retirement Accounts – exempt - $61,151
Homestead – exempt - $45,720
Insurance – exempt - $42,555
Investment Account – no lien holder - $27,341
Vehicles
      a.  2017 Chevrolet – lien holder BB&T $27,401 – exempt
      b.  2018 Chevrolet – lien holder GM Financial $3,493 – exempt
Planes – no lien holder - $20,000
Firearms – no lien holder – exempt amount $1,050 – nonexempt amount $5,450
Cattle – lien holder Capital Farm Credit – $221,949 – basis
Motor home – no lien holder - $2,500
Feed, supplies, fertilizer, parts – lien holder Capital Farm Credit - $141,000
Cotton - $58,615 – Capital Farm Credit lien holder
Government program payments - $101,806 – Capital Farm Credit

EXHIBIT E

| Asset description | Asset Value Liquidation | Total Lien | Equity Value Exempt | Non-exempt |
|---|---|---|---|---|
| Real Property | | | | |
| 1. Homestead 3021 CR 466 Seymour | $32,004 | 0.00 | 32,004 | 0.00 |
| 2. Homestead NW ¼ Sec. 1 Bl 1 Certificate 121 Abst. 649 Baylor County 160 A | $130,585 | Capital Farm Credit Exhibit 1 | | 0.00 |
| 3. Homestead 30 Acres SE side E 87.5 A. Abst. 419 Baylor Co. | $22,066 | 0.00 | 22,066 | 0.00 |
| 4. Farmland 40 A 165 9 HT&B | $29,400 | 0.00 | 0.00 | 29,400 |
| 5. 606 S. Tackett Seymour | $700 | 0.00 | 0.00 | 700 |
| 6. Empty lot 0.16 A. Seymour | $378 | 0.00 | 0.00 | 378 |
| 7. Empty Lot Lot 7 Blk F | $700 | 0.00 | 0.00 | 700 |
| 8. 610 S. Tackett Seymour | $1,400 | 0.00 | 0.00 | 1,400 |
| 9. 908 N. Browning Seymour | $1,050 | 0.00 | 0.00 | 1,050 |
| 10. Empty lot 0.161 A 10 F Seymour | $700 | 0.00 | 0.00 | 700 |
| 11. Empty lot 0.05 A. T&NO | $130 | 0.00 | 0.00 | 130 |
| 12. 160 Acres CFC Farmland 608 435 8 HT&B | $168,000 | Capital Farm Credit Exhibit 1 | | 0.00 |
| 13. Farmland 69 A 92 T&NO | $50,729 | Capital Farm Credit Exhibit 1 | | 0.00 |
| 14. Farmland | $4,424 | 0.00 | 0.00 | 4,424 |

| | | | | |
|---|---|---|---|---|
| 4.77 A.<br>WD Taylor | | | | |
| 15. Farmland<br>57.5 A.<br>Survey 93 T&NO | $42,294 | 0.00 | 0.00 | 42,294 |
| 16. Farmland<br>113 A<br>M Ingram | $83,055 | Capital Farm Credit<br>Exhibit 1 | | 0.00 |
| 17. 3021 CR 466<br>Seymour | $6,615 | 0.00 | 0.00 | 6,615 |

Personal Property

| | | | | |
|---|---|---|---|---|
| 1. Household goods | $5,300 | 0.00 | 5,300 | 0.00 |
| 2. Personal effects | $1,110 | 0.00 | 1,110 | 0.00 |
| 3. Cash | $400.00 | 0.00 | 0.00 | 400.00 |
| 4. Bank accounts | | | | |
| a. Edward Jones | $27,341.89 | 0.00 | 0.00 | 27,341.89 |
| b. Checking | | | | |
| i. First Bank | $71,819.00 | Capital Farm Credit | | 0.00 |
| ii. Savings | $2,000.00 | 0.00 | 0.00 | 2,000 |
| c. IRA | $61,151.93 | 0.00 | 61,151.93 | 0.00 |
| 5. Equipment<br>(See Exhibit "2") | $1,178,650 | | | |
| 6. Feed, supplies, parts | $141,000 | Capital Farm Credit | | 0.00 |
| 7. Cattle<br>(See Exhibit "3") | $199,934 | Capital Farm Credit | | 0.00 |
| 8. Vehicles | | | | |
| a. Silverado 1500 | $34,000 | 3,493 | 30,507 | 0.00 |
| b. Silverado 3500 | $46,000 | 27,401 | 18,599 | 0.00 |
| 9. Planes | $20,000 | 0.00 | 0.00 | 20,000 |
| 10. Motor home | $2,500 | 0.00 | 0.00 | 2,500 |
| 11. Insurance | $42,555 | 0.00 | 42,555 | 0.00 |
| 12. Firearms | $6,500 | 0.00 | 1,050 | 5,450 |
| 13. Cotton checks | $58,615.70 | Capital Farm Credit | | 0.00 |
| 14. Government program | $101,806 | Capital Farm Credit | | 0.00 |

| | | |
|---|---|---|
| Gross Total to Unsecureds before expenses | | $145,482.89 |
| Expenses | | |
| Auctioneer Fee | 7% | $23,865.38 |
| Realtor Fee Closing Costs | 10% | $8,779.10 |
| Trustee Fee | | $13,011.65 |
| Trustee Attorney Fee | | $5,000.00 |
| Available for Unsecureds | | $94,826.76 |

EXHIBIT "F"

STATEMENT OF ANTICIPATED TAX CONSEQUENCESS OF THE PLAN

Debtors do not believe there will be any adverse tax consequences as a result of this plan.

**DEBTOR'S NAME :** CHRISTOPHER LYNN ORSAK
CHELS ANNE ORSAK

**CASH FLOW STATEMENT**

DATE : 1/9/20   PAGE 1   V05.09

YEAR 1

| DESCRIPTION | 2020 JAN | 2020 FEB | 2020 MAR | 2020 APR | 2020 MAY | 2020 JUN | 2020 JUL | 2020 AUG | 2020 SEP | 2020 OCT | 2020 NOV | 2020 DEC | YEAR TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEG. CASH | 338,860 | 206,975 | 110,028 | 186,312 | 55,573 | 31,409 | 806,129 | 555,438 | 472,835 | 320,297 | 271,400 | 110,278 | 339,860 |
| **REVENUES** | | | | | | | | | | | | | |
| Cotton | | | | | | | | | | | | 201,000 | 339,860 |
| Wheat | | | | | | 593,504 | | | | | | 201,000 | 893,504 |
| Oats | | | | | | 9,240 | | | | | | | 9,240 |
| | | | | | | | | | | | | | 0 |
| TOTAL REVENUE | 0 | 0 | 0 | 0 | 0 | 902744 | 0 | 0 | 0 | 0 | 0 | 201000 | 1103744 |
| **OTHER INCOME** | | | | | | | | | | | | | |
| Raised Calves | | | 93,060 | | | | | | | | | | 93,060 |
| Custom Hire | | 16,150 | 32,400 | 19,500 | | | 25,000 | | 56,000 | | | 27,354 | 59,794 |
| Ag Program Pmts | | | | | | | | 31,000 | | | | | 31,000 |
| Other Income | | | | | | | | | | | | 15,000 | 15,000 |
| | | | | | | | | | | | | | 0 |
| TOT OTHER INC. | 0 | 0 | 125,460 | 0 | 0 | 0 | 0 | 31,000 | 0 | 0 | 0 | 42,354 | 198,854 |
| CASH AVAILABLE | 339860 | 206975 | 235486 | 186312 | 55573 | 934153 | 806129 | 586438 | 473835 | 320297 | 271400 | 353632 | 1642458 |
| **DIRECT EXPENSES** | | | | | | | | | | | | | |
| Chemicals | 22,600 | 16,150 | 19,500 | 19,500 | | | 25,000 | | 56,000 | | | | 159,760 |
| Custom Hire | | | | | | 102,400 | | | | | 123,400 | | 227,800 |
| Feed/Vet | 650 | 650 | 1,460 | | | 2,960 | | 2,760 | | 2,960 | | | 11,440 |
| Fertilizer | | 24,300 | 7,550 | 22,550 | | | 22,550 | 63,900 | 83,900 | 22,550 | | | 228,000 |
| Fuel | 53,800 | | | | | | | | | | | | 90,200 |
| Insurance Exp | 7,500 | 7,500 | 2,324 | 2,324 | 2,324 | 2,324 | 22,550 | 2,324 | 22,550 | 2,324 | 2,324 | | 110,688 |
| Rent | 17,924 | 2,324 | 2,875 | 2,875 | 2,875 | 2,875 | 108,464 | 3,212 | 3,863 | 3,962 | 13,647 | 2,324 | 137,011 |
| Repairs & Maintenance | 14,990 | 1,500 | | | | | | | | | 2,875 | 2,875 | 34,500 |
| Seed | 1,400 | 29,030 | | 50,850 | 1,500 | | 3,213 | | | 5,000 | 1,500 | | 86,400 |
| Supplies | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 29,808 |
| TOT DIRECT EXP | 121258 | 83998 | 36193 | 100583 | 9183 | 113043 | 232235 | 10780 | 135970.5 | 34250 | 140730 | 91883 | 1115604.5 |

CASH FLOW STATEMENT

PAGE 2

| DESCRIPTION | 2020 JAN | 2020 FEB | 2020 MAR | 2020 APR | 2020 MAY | 2020 JUN | 2020 JUL | 2020 AUG | 2020 SEP | 2020 OCT | 2020 NOV | YEAR 1 2020 DEC | YEAR TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OTHER EXPENSE** | | | | | | | | | | | | | |
| Freight & Trucking | | | | 175 | | | | | | 225 | | | 400 |
| Labor Hired | | 3,500 | 3,500 | 5,550 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 50,000 |
| Storage & Warehouse | | | | | | | 3,475 | 3,475 | 3,475 | | | | 10,425 |
| Taxes-Real Estate | | | | | | | | | | | | 23,000 | 23,000 |
| Utilities | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 15,000 |
| Other | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 18,000 |
| Family Living | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 84,524 |
| Taxes | | | | 15,000 | | | | | | | | | 15,000 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| **TOT OTHER EXP.** | 11,627 | 11,627 | 11,627 | 28,802 | 13,627 | 13,627 | 17,102 | 17,102 | 17,102 | 13,852 | 13,627 | 36,627 | 206,349 |
| **CAPITAL EXPENSE** | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| **TOT CAPITAL EXP** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **DEBT SERVICE** | | | | | | | | | | | | | |
| BB&T | | 765 | 765 | 765 | 765 | 755 | 765 | 765 | 765 | 765 | 755 | 765 | 8,415 |
| GM | | 589 | 589 | 589 | 586 | 589 | 589 | | | | | | 3,534 |
| Cash Collateral | | | | | | | | 83,956 | | | | | 83,956 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| **TOT DEBT SERV.** | 0 | 1,354 | 1,354 | 1,354 | 1,354 | 1,354 | 1,354 | 84,721 | 765 | 765 | 755 | 765 | 95,955 |
| **CASH REQUIRED** | 132285 | 96949 | 49174 | 130729 | 24164 | 129324 | 250661 | 112603 | 153538 | 48897 | 161122 | 125075 | 1417860 |
| **CASH AVAIL. LESS CAS** | 206975 | 110276 | 186312 | 55573 | 31409 | 805120 | 555493 | 473855 | 320247 | 271400 | 110278 | 224597 | 224597 |

CASH FLOW STATEMENT

PAGE 3

| DESCRIPTION | 2020 JAN | 2020 FEB | 2020 MAR | 2020 APR | 2020 MAY | 2020 JUN | 2020 JUL | 2020 AUG | 2020 SEP | 2020 OCT | 2020 NOV | 2020 DEC | YEAR TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW FINANCINGS | | | | | | | | | | | | | |
| NFP BANKS | | | | | | | | | | | | | $0 |
| NFP OTHER | | | | | | | | | | | | | 0 |
| CONTRACTS | | | | | | | | | | | | | 0 |
| MORTGAGES | | | | | | | | | | | | | 0 |
| OTHER LTD | | | | | | | | | | | | | 0 |
| TOT FINANCINGS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| NET CASH REQUIRED | 206975 | 110026 | 166312 | 55573 | 31409 | 806129 | 555458 | 473835 | 320267 | 271400 | 110278 | 224597 | 224597 |
| | | | | | | | | | | | | | |
| OPERATING LOAN | | | | | | | | | | | | | |
| BEGINNING BAL | 0 | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| CHANGE IN OUTSTANDING LINE OF CREDIT REQUIRED | -206975 | -110026 | -166312 | -55573 | -31409 | -806129 | -555458 | -473835 | -320267 | -271400 | -110278 | -224597 | -224597 |
| LINE OF CREDIT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| INTEREST RATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACCUM. INTEREST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| BALANCE OPERATING LINE OF CREDIT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| LOAN CEILING | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| DEFICIT CASH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| ENDING CASH | 206975 | 110026 | 166312 | 55573 | 31409 | 806129 | 555458 | 473835 | 320267 | 271400 | 110278 | 224597 | 224597 |

DEBTOR'S NAME :  CHRISTOPHER LYNN ORSAK
CHELSI ANNE ORSAK

CASH FLOW STATEMENT

DATE :     11/9/20      PAGE 1      V05.09

| DESCRIPTION | 2021 JAN | 2021 FEB | 2021 MAR | 2021 APR | 2021 MAY | 2021 JUN | 2021 JUL | 2021 AUG | 2021 SEP | 2021 OCT | 2021 NOV | 2021 DEC (YEAR 2) | YEAR TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEG. CASH | 224,597 | 650,312 | 208,778 | 260,763 | 91,103 | 87,428 | 898,197 | 596,673 | 542,944 | 372,894 | 326,584 | 184,982 | 224,597 |
| **REVENUES** | | | | | | | | | | | | | |
| Cotton | 562,800 | | | | | | | | | | | 201,000 | 763,800 |
| Wheat | | | | | | 893,504 | | | | | | | 893,504 |
| Oats | | | | | | 9,240 | | | | | | | 9,240 |
| | | | | | | | | | | | | | 0 |
| TOTAL REVENUE | 562,800 | 0 | 0 | 0 | 0 | 902,744 | 0 | 0 | 0 | 0 | 0 | 201,000 | 1666544 |
| **OTHER INCOME** | | | | | | | | | | | | | |
| Raised Calves | | | 93,060 | | | | | | | | | | 93,060 |
| Custom Hire | | | | | 32,400 | | | | | | | 27,394 | 59,794 |
| Ag Program Pmts | 70,000 | | | | | | | 61,851 | | | | | 131,851 |
| Other Income | | | | | | | | | | | | 15,000 | 15,000 |
| TOT OTHER INC. | 70,000 | 0 | 93,060 | 0 | 32,400 | 0 | 0 | 61,851 | 0 | 0 | 0 | 42,394 | 299,805 |
| CASH AVAILABLE | 857397 | 650512 | 301858 | 260763 | 123503 | 990172 | 898197 | 658524 | 542944 | 372894 | 326584 | 428336 | 2190946 |
| **DIRECT EXPENSES** | | | | | | | | | | | | | |
| Chemicals | 112,000 | | | 18,600 | | 102,400 | | | | | | | 233,000 |
| Custom Hire | | | 19,500 | | | | | | 84,000 | | 125,400 | | 227,800 |
| Feed/Vet | 2,760 | | | 2,960 | | 2,760 | | | | 2,960 | | | 11,440 |
| Fertilizer | 17,500 | | | 12,000 | 13,000 | 17,900 | 17,500 | | 84,000 | | | | 228,000 |
| Fuel | 22,550 | | | 22,550 | | 22,550 | 22,550 | | | | | | 90,200 |
| Insurance Exp | 17,924 | 2,324 | 2,324 | 2,324 | 2,324 | 2,324 | 89,524 | 2,324 | 2,324 | 2,324 | 2,324 | 2,324 | 110,668 |
| Rent | 14,900 | | | | | | 108,464 | | | | 13,647 | | 137,011 |
| Repairs & Maintenance | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 34,500 |
| Seed | | | | 75,000 | 1,500 | | | | 5,000 | | | | 92,400 |
| Supplies | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 29,808 |
| TOT DIRECT EXP | 192593 | 7683 | 27183 | 140593 | 22183 | 110063 | 252157 | 7683 | 152083 | 33193 | 146720 | 91893 | 1184847 |

CASH FLOW STATEMENT — PAGE 2

| DESCRIPTION | 2021 JAN | 2021 FEB | 2021 MAR | 2021 APR | 2021 MAY | 2021 JUN | 2021 JUL | 2021 AUG | 2021 SEP | 2021 OCT | 2021 NOV | 2021 DEC (YEAR 2) | YEAR TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OTHER EXPENSE** | | | | | | | | | | | | | |
| Freight & Trucking | | | | | | | | | | | | | 400 |
| Labor Hired | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 60,000 |
| Storage & Warehouse | | | | | | | | 3,475 | 3,475 | | | | 10,425 |
| Taxes-Real Estate | | | | 175 | | | | | | 225 | | | 21,000 |
| Utilities | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 15,000 |
| Other | | | | | | | | | | | | 23,000 | 23,000 |
| Family Living | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 18,000 |
| Taxes | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 64,524 |
| | | | | 15,000 | | | | | | | | | 15,000 |
| **TOT. OTHER EXP.** | 13,127 | 13,127 | 13,127 | 28,302 | 13,127 | 13,127 | 18,602 | 18,602 | -6,602 | 13,352 | 13,127 | 36,177 | 206,349 |
| **CAPITAL EXPENSE** | | | | | | | | | | | | | |
| **TOT CAPITAL EXP** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **DEBT SERVICE** | | | | | | | | | | | | | |
| BB&T | 765 | 765 | 765 | 765 | 765 | 765 | 765 | 765 | 765 | 765 | 765 | 765 | 9,180 |
| Capital Farm Credit | | 33,563 | | | | | | | | | | | 33,563 |
| Capital Farm Credit | | 162,600 | | | | | | | | | | | 162,600 |
| John Deere | | 105,372 | | | | | | | | | | | 105,372 |
| CNH | | 33,817 | | | | | | | | | | | 33,817 |
| Ag Direct | | 55,284 | | | | | | | | | | | 55,284 |
| Agco | | 5,717 | | | | | | | | | | | 5,717 |
| Perry Flying Service | | 408 | | | | | | | | | | | 408 |
| Inego | | 3,561 | | | | | | | | | | | 3,561 |
| Monsanto | | 5,245 | | | | | | | | | | | 5,245 |
| Nutrien | | 8,261 | | | | | | | | | | | 8,261 |
| John Deere | | 6,232 | | | | | | | | | | | 6,232 |
| Cash Collateral | | | | | | | | 90,629 | | | | | 90,629 |
| **TOT DEBT SERV.** | 765 | 420,925 | 765 | 765 | 765 | 765 | 765 | 91,394 | 765 | 765 | 765 | 765 | 519,969 |
| CASH REQUIRED | 206585 | 441725 | 41075 | 168960 | 36075 | 123675 | 269524 | 115676 | 170050 | 47310 | 160622 | 128676 | 1911185 |
| CASH AVAIL/LESS CA | 650512 | 208678 | 260763 | 91103 | 87428 | 566197 | 566673 | 542944 | 372394 | 525584 | 164462 | 278781 | 279781 |

CASH FLOW STATEMENT

PAGE 3

| DESCRIPTION | 2021 JAN | 2021 FEB | 2021 MAR | 2021 APR | 2021 MAY | 2021 JUN | 2021 JUL | 2021 AUG | 2021 SEP | 2021 OCT | 2021 NOV | YEAR 2 2021 DEC | YEAR TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NEW FINANCINGS** | | | | | | | | | | | | | |
| N/P BANKS | | | | | | | | | | | | | $0 |
| N/P OTHER | | | | | | | | | | | | | 0 |
| CONTRACTS | | | | | | | | | | | | | 0 |
| MORTGAGES | | | | | | | | | | | | | 0 |
| OTHER LTD | | | | | | | | | | | | | 0 |
| TOT FINANCINGS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NET CASH REQUIRED | 650512 | 208778 | 260763 | 91103 | 87428 | 866197 | 596673 | 542844 | 372894 | 325584 | 164562 | 279761 | 279761 |
| **OPERATING LOAN** | | | | | | | | | | | | | |
| BEGINNING BAL | 0 | | | | | | | | | | | | |
| **CHANGE IN OUTSTANDING LINE OF CREDIT** | | | | | | | | | | | | | |
| REQUIRED LINE OF CREDIT | -650512 | -208778 | -260763 | -91103 | -87428 | -866197 | -596673 | -542844 | -372894 | -325584 | -164562 | -279761 | -279761 |
| INTEREST RATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACCUM. INTEREST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **BALANCE OPERATING LINE OF CREDIT** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOAN CEILING | | | | | | | | | | | | | |
| DEFICIT CASH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ENDING CASH | 650512 | 208778 | 260763 | 91103 | 87428 | 866197 | 596673 | 542844 | 372894 | 325584 | 164562 | 279761 | 279761 |

DEBTOR'S NAME : CHRISTOPHER LYNN ORSAK
CHELSI ANNE ORSAK

CASH FLOW STATEMENT

DATE :     1/9/20     PAGE 1     V05.08

| DESCRIPTION | JAN 2022 | FEB 2022 | MAR 2022 | APR 2022 | MAY 2022 | JUN 2022 | JUL 2022 | AUG 2022 | SEP 2022 | OCT 2022 | NOV 2022 | DEC 2022 (YEAR 3) | YEAR TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEG. CASH | 279,781 | 705,697 | 268,679 | 321,654 | 152,204 | 148,328 | 33,594 | 657,574 | 607,622 | 437,572 | 390,262 | 229,640 | 279,781 |
| **REVENUES** | | | | | | | | | | | | | |
| Cotton | 562,800 | | | | | | | | | | | 201,000 | 763,800 |
| Wheat | | | | | | | 893,504 | | | | | | 893,504 |
| Oats | | | | | | 9,240 | | | | | | | 9,240 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| **TOTAL REVENUE** | 562,800 | 0 | 0 | 0 | 0 | 9,240 | 893,504 | 0 | 0 | 0 | 0 | 201,000 | 1,695,544 |
| **OTHER INCOME** | | | | | | | | | | | | | |
| Raised Calves | | | 93,060 | | | | | | | | | | 93,060 |
| Custom Hire | | | | | 32,400 | | | | | | | 27,394 | 59,794 |
| Ag Program Pmts | 70,000 | | | | | | | 61,951 | | | | | 131,951 |
| Other Income | | | | | | | | | | | | 15,000 | 15,000 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| **TOT OTHER INC.** | 70,000 | 0 | 93,060 | 0 | 32,400 | 0 | 0 | 61,951 | 0 | 0 | 0 | 42,394 | 299,805 |
| **CASH AVAILABLE** | 912,581 | 705,697 | 362,739 | 321,654 | 184,404 | 157,549 | 927,098 | 719,335 | 607,622 | 437,572 | 390,262 | 473,034 | 2,240,130 |
| **DIRECT EXPENSES** | | | | | | | | | | | | | |
| Chemicals | 112,000 | | | | | | 28,000 | | | | | | 233,000 |
| Custom Hire | | 19,500 | 19,500 | 19,500 | | 102,400 | | | 56,000 | | 125,400 | | 227,800 |
| Feed/Vet | 2,760 | | 2,960 | 2,960 | | | 2,760 | | | 2,860 | | | 11,440 |
| Fertilizer | 17,500 | | 12,000 | 12,000 | 13,000 | | 17,500 | | 84,000 | | | 84,000 | 228,000 |
| Fuel | 22,550 | | 22,550 | 22,550 | 22,550 | | 22,550 | | | 22,550 | | | 90,200 |
| Insurance Exp | 17,624 | 2,324 | 2,324 | 2,324 | 2,324 | 2,324 | 40,524 | 2,324 | 2,324 | 2,324 | 2,324 | 2,324 | 110,888 |
| Rent | 14,900 | | | | | | 108,464 | | | | 13,647 | | 137,011 |
| Repairs & Maintenance | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 34,500 |
| Seed | | | | 75,900 | 1,500 | | | | 5,000 | | | | 82,400 |
| Supplies | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 29,808 |
| **TOT DIRECT EXP** | 192,953 | 7,583 | 27,183 | 140,593 | 22,183 | 110,253 | 252,157 | 7,653 | 150,883 | 33,193 | 146,730 | 91,683 | 1,184,847 |

CASH FLOW STATEMENT

PAGE 2

| DESCRIPTION | 2022 JAN | 2022 FEB | 2022 MAR | 2022 APR | 2022 MAY | 2022 JUN | 2022 JUL | 2022 AUG | 2022 SEP | 2022 OCT | 2022 NOV | YEAR 3 2022 DEC | YEAR TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OTHER EXPENSE** | | | | | | | | | | | | | |
| Freight & Trucking | | | | 175 | | | | | | 225 | | | 400 |
| Labor Hired | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 60,000 |
| Storage & Warehouse | | | | | | | 3,475 | 3,475 | 3,475 | | | | 10,425 |
| Taxes-Real Estate | | | | | | | | | | | | 23,000 | 23,000 |
| Utilities | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 15,000 |
| Other | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 18,000 |
| Family Living | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 64,524 |
| Taxes | | | | 15,000 | | | | | | | | | 15,000 |
| | | | | | | | | | | | | | |
| **TOT. OTHER EXP.** | 13,127 | 13,127 | 13,127 | 28,302 | 13,127 | 13,127 | 16,602 | 16,602 | 16,602 | 13,352 | 13,127 | 36,127 | 206,349 |
| **CAPITAL EXPENSE** | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| **TOT CAPITAL EXP** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **DEBT SERVICE** | | | | | | | | | | | | | |
| BB&T | 765 | 765 | 765 | 765 | 765 | 765 | 765 | 765 | 765 | 765 | 765 | 765 | 9,180 |
| | | | | | | | | | | | | | 0 |
| Capital Farm Credit | | 33,663 | | | | | | | | | | | 33,663 |
| Capital Farm Credit | | 162,600 | | | | | | | | | | | 162,600 |
| John Deere | | 105,372 | | | | | | | | | | | 105,372 |
| CNH | | 33,817 | | | | | | | | | | | 33,817 |
| Ag Direct | | 55,284 | | | | | | | | | | | 55,284 |
| Petty Flying Service | | 408 | | | | | | | | | | | 408 |
| Indigo | | 3,561 | | | | | | | | | | | 3,561 |
| Monsanto | | 5,245 | | | | | | | | | | | 5,245 |
| Nutrien | | 8,261 | | | | | | | | | | | 8,261 |
| John Deere | | 6,232 | | | | | | | | | | | 6,232 |
| Cash Collateral | | | | | | | | 86,853 | | | | | 86,853 |
| | | | | | | | | | | | | | 0 |
| **TOT DEBT SERV.** | 765 | 415,208 | 765 | 765 | 765 | 765 | 765 | 87,618 | 765 | 765 | 765 | 765 | 510,476 |
| **CASH REQUIRED** | 206085 | 436018 | 41075 | 169660 | 36075 | 123875 | 299524 | 111903 | -70050 | 47310 | 150822 | 128375 | 1901672 |
| **CASH AVAIL - CASH REQ** | 705697 | 269670 | 321664 | 152004 | 148529 | 33594 | 857574 | 507622 | 437572 | 390252 | 229840 | 344459 | 344459 |

CASH FLOW STATEMENT

PAGE 5

| DESCRIPTION | 2022 JAN | 2022 FEB | 2022 MAR | 2022 APR | 2022 MAY | 2022 JUN | 2022 JUL | 2022 AUG | 2022 SEP | 2022 OCT | 2022 NOV | YEAR 3 2022 DEC | YEAR TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW FINANCINGS | | | | | | | | | | | | | |
| NP BANKS | | | | | | | | | | | | | $0 |
| NP OTHER | | | | | | | | | | | | | 0 |
| CONTRACTS | | | | | | | | | | | | | 0 |
| MORTGAGES | | | | | | | | | | | | | 0 |
| OTHER LTD | | | | | | | | | | | | | 0 |
| TOT FINANCINGS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NET CASH REQUIRED | 706697 | 289670 | 321664 | 152004 | 148329 | 33594 | 657374 | 607822 | 437572 | 390282 | 229940 | 344459 | 344459 |
| OPERATING LOAN | | | | | | | | | | | | | |
| BEGINNING BAL | 0 | | | | | | | | | | | | |
| CHANGE IN OUTSTANDING LINE OF CREDIT | | | | | | | | | | | | | |
| REQUIRED LINE OF CREDIT | -706697 | -289679 | -321664 | -152004 | -148329 | -33594 | -657374 | -607822 | -437572 | -390282 | -229940 | -344459 | -344459 |
| INTEREST RATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACCUM INTEREST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| BALANCE OPERATING LINE OF CREDIT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOAN CEILING | | | | | | | | | | | | | |
| DEFICIT CASH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ENDING CASH | 706697 | 289679 | 321664 | 152004 | 148329 | 33594 | 657374 | 607822 | 437572 | 390282 | 229940 | 344459 | 344459 |

DEBTOR'S NAME : CHRISTOPHER LYNN ORSAK
CHELSI ANNE ORSAK

CASH FLOW STATEMENT  DATE : 1/9/20  PAGE 1  YEAR 4  V05.00

| DESCRIPTION | 2023 JAN | 2023 FEB | 2023 MAR | 2023 APR | 2023 MAY | 2023 JUN | 2023 JUL | 2023 AUG | 2023 SEP | 2023 OCT | 2023 NOV | 2023 DEC | YEAR TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEG. CASH | 344,459 | 770,374 | 334,558 | 300,341 | 216,681 | 213,006 | 98,271 | 722,251 | 676,076 | 505,028 | 459,716 | 298,094 | 344,459 |
| **REVENUES** | | | | | | | | | | | | | |
| Cotton | 552,800 | | | | | | | | | | | 291,000 | 769,800 |
| Wheat | | | | | | | 893,504 | | | | | | 893,504 |
| Oats | | | | | | 9,240 | | | | | | | 9,240 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| TOTAL REVENUE | 562,800 | 0 | 0 | 0 | 0 | 9,240 | 893,504 | 0 | 0 | 0 | 0 | 291,000 | 1,665,544 |
| **OTHER INCOME** | | | | | | | | | | | | | |
| Raised Calves | | | | | | | | | | | | | 93,060 |
| Custom Hire | | | 93,060 | | | | | | | | | | 59,784 |
| Ag Program Pmts | 70,000 | | | | 32,400 | | | 61,651 | | | | 27,364 | 131,051 |
| Other Income | | | | | | | | | | | | 15,000 | 15,000 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| TOT OTHER INC. | 70,000 | 0 | 93,060 | 0 | 32,400 | 0 | 0 | 61,651 | 0 | 0 | 0 | 42,364 | 299,805 |
| CASH AVAILABLE | 977,259 | 770,374 | 427,416 | 363,341 | 249,081 | 222,246 | 991,775 | 784,302 | 676,076 | 505,028 | 459,716 | 544,496 | 2,310,608 |
| **DIRECT EXPENSES** | | | | | | | | | | | | | |
| Chemicals | 112,000 | | | | | 102,400 | 26,000 | 56,000 | | | 125,400 | | 233,000 |
| Custom Hire | | | 19,500 | 19,500 | | | | | | | | | 227,800 |
| Fees/Vet | 2,760 | | | 2,960 | | | 2,760 | | | 2,960 | | | 11,440 |
| Fertilizer | 17,500 | | | 12,000 | 13,000 | | 17,500 | 84,000 | | | | 84,000 | 226,000 |
| Fuel | 22,550 | | | 22,550 | | | 22,550 | | | 22,550 | | | 90,200 |
| Insurance Exp | 17,924 | 2,324 | 2,324 | 2,324 | 2,324 | 2,324 | 69,524 | 2,324 | | 2,324 | 2,324 | 2,324 | 116,688 |
| Rent | 14,900 | | | | | | 108,464 | | | | 13,647 | | 137,611 |
| Repairs & Maintenance | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 34,500 |
| Seed | | | 75,900 | 75,900 | 1,500 | | | 5,000 | | | | | 82,400 |
| Supplies | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 29,808 |
| TOT DIRECT EXP | 192,393 | 7,650 | 27,183 | 145,593 | 22,183 | 110,533 | 252,157 | 7,683 | 152,683 | 33,143 | 147,730 | 91,863 | 1,194,647 |

## CASH FLOW STATEMENT — PAGE 2 — YEAR 4

| DESCRIPTION | 2023 JAN | 2023 FEB | 2023 MAR | 2023 APR | 2023 MAY | 2023 JUN | 2023 JUL | 2023 AUG | 2023 SEP | 2023 OCT | 2023 NOV | 2023 DEC | YEAR TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OTHER EXPENSE** | | | | | | | | | | | | | |
| Freight & Trucking | | | | 175 | | | | | | 225 | | | 400 |
| Labor Hired | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 60,000 |
| Storage & Warehouse | | | | | | | 3,475 | 3,475 | 3,475 | | | | 10,425 |
| Taxes-Real Estate | | | | | | | | | | | | 23,000 | 23,000 |
| Utilities | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 15,000 |
| Other | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 18,000 |
| Family Living | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 64,524 |
| Taxes | | | | 15,000 | | | | | | | | | 15,000 |
| **TOT. OTHER EXP.** | 13,127 | 13,127 | 13,127 | 28,302 | 13,127 | 13,127 | 16,602 | 16,602 | 16,602 | 13,352 | 13,127 | 36,127 | 206,349 |
| **CAPITAL EXPENSE** | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| **TOT. CAPITAL EXP** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **DEBT SERVICE** | | | | | | | | | | | | | |
| BB&T | 765 | 765 | 765 | 765 | 765 | 765 | 765 | 765 | 765 | 765 | 765 | 765 | 9,180 |
| Capital Farm Credit | | 33,883 | | | | | | | | | | | 33,883 |
| Capital Farm Credit | | 162,800 | | | | | | | | | | | 162,800 |
| John Deere | | 105,372 | | | | | | | | | | | 105,372 |
| CNH | | 33,817 | | | | | | | | | | | 33,817 |
| Ag Direct | | 55,284 | | | | | | | | | | | 55,284 |
| Petty Flying Service | | 408 | | | | | | | | | | | 408 |
| Indigo | | 3,561 | | | | | | | | | | | 3,561 |
| Monsanto | | 5,245 | | | | | | | | | | | 5,245 |
| Nutrien | | 8,281 | | | | | | | | | | | 8,281 |
| John Deere | | 6,232 | | | | | | | | | | | 6,232 |
| Cash Collateral | | | | | | | | 83,077 | | | | | 83,077 |
| **TOT DEBT SERV.** | 765 | 415,208 | 765 | 765 | 765 | 765 | 765 | 83,842 | 765 | 765 | 765 | 765 | 506,699 |
| **CASH REQUIRED** | 206885 | 436018 | 41075 | 169660 | 36075 | 123875 | 269524 | 109127 | 170050 | 47310 | 160622 | 128375 | 1897885 |
| **CASH AVAIL - CASH REQ** | 770374 | 334356 | 346341 | 216681 | 213006 | 96271 | 722251 | 676076 | 530026 | 459718 | 298094 | 412513 | 412913 |

CASH FLOW STATEMENT

PAGE 3

| DESCRIPTION | 2023 JAN | 2023 FEB | 2023 MAR | 2023 APR | 2023 MAY | 2023 JUN | 2023 JUL | 2023 AUG | 2023 SEP | 2023 OCT | 2023 NOV | 2023 DEC (YEAR 4) | YEAR TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW FINANCINGS | | | | | | | | | | | | | |
| NIP BANKS | | | | | | | | | | | | | $0 |
| NIP OTHER | | | | | | | | | | | | | 0 |
| CONTRACTS | | | | | | | | | | | | | 0 |
| MORTGAGES | | | | | | | | | | | | | 0 |
| OTHER LTD | | | | | | | | | | | | | 0 |
| TOT FINANCING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NET CASH REQUIRED | 770374 | 334356 | 386541 | 216681 | 213006 | 96271 | 722251 | 876016 | 506026 | 456716 | 296094 | 412913 | 412913 |
| OPERATING LOAN | | | | | | | | | | | | | |
| BEGINNING BAL | 0 | | | | | | | | | | | | |
| CHANGE IN OUTSTANDING LINE OF CREDIT REQUIRED LINE | -770374 | -334356 | -386541 | -216681 | -213006 | -96271 | -722251 | -876016 | -506026 | -456716 | -296094 | -412913 | -412913 |
| OF CREDIT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INTEREST RATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ACCUAL INTEREST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BALANCE OPERATING LINE OF CREDIT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOAN CEILING | | | | | | | | | | | | | |
| DEFICIT CASH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ENDING CASH | 770374 | 334356 | 386541 | 216681 | 213006 | 96271 | 722251 | 876016 | 506026 | 456716 | 296094 | 412913 | 412913 |

DEBTOR'S NAME: CHRISTOPHER LYNN ORSAK
CHELSI ANNE ORSAK

CASH FLOW STATEMENT   DATE: 1/9/20   PAGE 1   V03.00

YEAR 5

| DESCRIPTION | 2024 JAN | 2024 FEB | 2024 MAR | 2024 APR | 2024 MAY | 2024 JUN | 2024 JUL | 2024 AUG | 2024 SEP | 2024 OCT | 2024 NOV | 2024 DEC | YEAR TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEG. CASH | 412,913 | 839,593 | 464,340 | 457,090 | 288,195 | 285,285 | 171,315 | 796,060 | 754,425 | 555,140 | 538,595 | 378,738 | 412,913 |
| **REVENUES** | | | | | | | | | | | | | |
| Cotton | 562,800 | | | | | | | | | | | 201,000 | 763,800 |
| Wheat | | | | | | | 893,504 | | | | | | 893,504 |
| Oats | | | | | | 9,240 | | | | | | | 9,240 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| **TOTAL REVENUE** | 562,800 | 0 | 0 | 0 | 0 | 9,240 | 893,504 | 0 | 0 | 0 | 0 | 201,000 | 1,665,544 |
| **OTHER INCOME** | | | | | | | | | | | | | |
| Raised Calves | | | 93,060 | | | | | | | | | | 93,060 |
| Custom Hire | | | | | 32,400 | | | | | | | 27,394 | 59,794 |
| Ag Program Pmts | | | | | | | | 51,951 | | | | | 131,951 |
| Other Income | 70,000 | | | | | | | | | | | 15,000 | 15,000 |
| **TOT OTHER INC.** | 70,000 | 0 | 93,060 | 0 | 32,400 | 0 | 0 | 51,951 | 0 | 0 | 0 | 42,394 | 299,805 |
| **CASH AVAILABLE** | 1,045,713 | 839,593 | 497,450 | 457,090 | 320,565 | 294,525 | 1,064,819 | 848,011 | 754,425 | 585,140 | 538,595 | 622,132 | 2,378,282 |
| **DIRECT EXPENSES** | | | | | | | | | | | | | |
| Chemicals | 112,000 | | | | | | 26,000 | | | | | | 233,000 |
| Custom Hire | | | 18,500 | 18,500 | | 102,400 | | | 56,000 | | 125,400 | | 227,800 |
| Feed/Vet | 2,760 | | 2,860 | 2,860 | | | 2,760 | | | 2,860 | | | 11,440 |
| Fertilizer | 17,500 | | | 12,000 | 13,000 | | 17,500 | | 84,000 | | | 84,000 | 228,000 |
| Fuel | 22,550 | | 22,550 | 22,550 | | | 22,550 | | | 22,550 | | | 90,200 |
| Insurance Exp | 17,924 | 2,324 | 2,324 | 2,324 | 2,324 | 2,324 | 69,524 | 2,324 | 2,324 | 2,324 | 2,324 | 2,324 | 110,688 |
| Rent | 14,900 | | | 75,900 | 1,500 | | 108,464 | | 5,000 | | 13,647 | | 137,011 |
| Repairs & Maintenance | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 34,500 |
| Seed | | | | 75,900 | 1,500 | | | | 5,000 | | | | 82,400 |
| Supplies | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 29,808 |
| **TOT DIRECT EXP** | 192,993 | 7,683 | 27,183 | 140,593 | 22,183 | 110,063 | 251,157 | 7,683 | 152,683 | 33,193 | 140,730 | 91,683 | 1,184,847 |

CASH FLOW STATEMENT — PAGE 2

| DESCRIPTION | 2024 JAN | 2024 FEB | 2024 MAR | 2024 APR | 2024 MAY | 2024 JUN | 2024 JUL | 2024 AUG | 2024 SEP | 2024 OCT | 2024 NOV | YEAR 5 2024 DEC | YEAR TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTHER EXPENSE | | | | | | | | | | | | | |
| Freight & Trucking | | | | 175 | | | | | | 225 | | | 400 |
| Labor Hired | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 60,000 |
| Storage & Warehouse | | | | | | | 3,475 | 3,475 | 3,475 | | | | 10,425 |
| Taxes-Real Estate | | | | | | | | | | | | 23,000 | 23,000 |
| Utilities | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 15,000 |
| Other | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 18,000 |
| Family Living | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 64,524 |
| Taxes | | | | 15,000 | | | | | | | | | 15,000 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| TOT OTHER EXP. | 13,127 | 13,127 | 13,127 | 28,302 | 13,127 | 13,127 | 16,602 | 16,602 | 16,602 | 13,352 | 13,127 | 36,127 | 206,349 |
| CAPITAL EXPENSE | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| TOT CAPITAL EXP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEBT SERVICE | | | | | | | | | | | | | |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| Capital Farm Credit | | 33,653 | | | | | | | | | | | 33,653 |
| Capital Farm Credit | | 162,600 | | | | | | | | | | | 162,600 |
| John Deere | | 105,372 | | | | | | | | | | | 105,372 |
| CNH | | 33,817 | | | | | | | | | | | 33,817 |
| Ag Direct | | 55,234 | | | | | | | | | | | 55,234 |
| Petty Flying Service | | 408 | | | | | | | | | | | 408 |
| Indigo | | 3,561 | | | | | | | | | | | 3,561 |
| Monsanto | | 5,245 | | | | | | | | | | | 5,245 |
| Nutrien | | 8,261 | | | | | | | | | | | 8,261 |
| John Deere | | 6,232 | | | | | | | | | | | 6,232 |
| Cash Collateral | | | | | | | | 79,301 | | | | | 79,301 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| TOT DEBT SERV | 0 | 414,443 | 0 | 0 | 0 | 0 | 0 | 79,301 | 0 | 0 | 0 | 0 | 493,744 |
| CASH REQUIRED | 206100 | 433253 | 40310 | 168895 | 35310 | 132210 | 256759 | 103366 | 168285 | 46545 | 109657 | 127310 | 1864940 |
| CASH AVAIL-CASH REQ | 636593 | 404340 | 457090 | 283195 | 285325 | 171515 | 706060 | 754425 | 585140 | 538595 | 379738 | 494322 | 494322 |

CASH FLOW STATEMENT

| DESCRIPTION | 2024 JAN | 2024 FEB | 2024 MAR | 2024 APR | 2024 MAY | PAGE 3 2024 JUN | 2024 JUL | 2024 AUG | 2024 SEP | 2024 OCT | 2024 NOV | YEAR 5 2024 DEC | YEAR TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW FINANCINGS | | | | | | | | | | | | | |
| N/P BANKS | | | | | | | | | | | | | $0 |
| N/P OTHER | | | | | | | | | | | | | 0 |
| CONTRACTS | | | | | | | | | | | | | 0 |
| MORTGAGES | | | | | | | | | | | | | 0 |
| OTHER LTD | | | | | | | | | | | | | 0 |
| TOT FINANCINGS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NET CASH REQUIRED | 635593 | 404340 | 457090 | 288195 | 285285 | 171315 | 796060 | 754425 | 585140 | 538595 | 378738 | 494322 | 494322 |
| OPERATING LOAN | | | | | | | | | | | | | |
| BEGINNING BAL. | 0 | | | | | | | | | | | | |
| CHANGE IN OUTSTANDING | | | | | | | | | | | | | |
| LINE OF CREDIT | | | | | | | | | | | | | |
| REQUIRED LINE | -635593 | -404340 | -457090 | -288195 | -285285 | -171315 | -796060 | -754425 | -585140 | -538595 | -378738 | -494322 | -494322 |
| OF CREDIT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INTEREST RATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACCUM. INTEREST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BALANCE OPERATING LINE | | | | | | | | | | | | | |
| OF CREDIT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOAN CEILING | | | | | | | | | | | | | |
| DEFICIT CASH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ENDING CASH | 635593 | 404340 | 457090 | 288195 | 285285 | 171315 | 796060 | 754425 | 585140 | 538595 | 378738 | 494322 | 494322 |

DEBTOR'S NAME : CHRISTOPHER LYNN ORSAK
CHELSA ANNE ORSAK

CASH FLOW STATEMENT  DATE : 1/09/20  PAGE 1  V05.09

YEAR 5

| DESCRIPTION | 2025 JAN | 2025 FEB | 2025 MAR | 2025 APR | 2025 MAY | 2025 JUN | 2025 JUL | 2025 AUG | 2025 SEP | 2025 OCT | 2025 NOV | 2025 DEC | YEAR TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | | | | | | |
| BEG. CASH | 494,322 | 921,002 | 548,530 | 601,290 | 432,385 | 429,475 | 315,505 | 940,250 | 977,916 | 808,631 | 762,086 | 602,229 | 494,322 |
| Cotton | 552,800 | | | | | | | | | | | 201,000 | 753,800 |
| Wheat | | | | | | | 893,504 | | | | | | 893,504 |
| Oats | | | | | | 9,240 | | | | | | | 9,240 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | 0 |
| **TOTAL REVENUE** | 552,800 | 0 | 0 | 0 | 0 | 9,240 | 893,504 | 0 | 0 | 0 | 0 | 201,000 | 1,656,544 |
| **OTHER INCOME** | | | | | | | | | | | | | |
| Raised Calves | | | 93,060 | | | | | | | | | | 93,060 |
| Custom Hire | | | | | 32,400 | | | | | | | 27,394 | 59,784 |
| Ag Program Pmts | 70,000 | | | | | | | 61,951 | | | | | 131,951 |
| Other Income | | | | | | | | | | | | 15,000 | 15,000 |
| **TOT OTHER INC.** | 70,000 | 0 | 93,060 | 0 | 32,400 | 0 | 0 | 61,951 | 0 | 0 | 0 | 42,394 | 299,805 |
| **CASH AVAILABLE** | 1,117,122 | 921,002 | 641,590 | 601,290 | 464,785 | 438,715 | 1,209,009 | 1,002,201 | 977,916 | 808,631 | 762,086 | 845,623 | 2,450,671 |
| **DIRECT EXPENSES** | | | | | | | | | | | | | |
| Chemicals | 112,000 | | 16,500 | 19,500 | | | 26,000 | | 56,000 | | | | 233,000 |
| Custom Hire | | | | | | 102,400 | | | | | 125,400 | | 227,860 |
| Feed/Vet | 2,760 | | | 2,960 | | | 2,760 | | | 2,960 | | | 11,440 |
| Fertilizer | 17,500 | | | 12,000 | 13,000 | | 17,500 | | 84,000 | | | 84,000 | 228,000 |
| Fuel | 22,550 | | | 22,550 | | | 22,550 | | | 22,550 | | | 90,200 |
| Insurance Exp | 17,924 | 2,324 | 2,324 | 2,324 | 2,324 | 2,324 | 69,824 | 2,324 | 2,324 | 2,324 | 2,324 | 2,324 | 110,688 |
| Rent | 14,900 | | | | | | 108,464 | | | | 13,647 | | 137,011 |
| Repairs & Maintenance | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 2,875 | 34,500 |
| Seed | | | | 75,900 | 1,500 | | | | 5,000 | | | | 82,400 |
| Supplies | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 2,484 | 29,808 |
| **TOT DIRECT EXP** | 192,993 | 7,683 | 27,183 | 140,063 | 22,183 | 110,063 | 252,157 | 7,683 | 152,583 | 33,193 | 146,730 | 91,683 | 1,184,647 |

CASH FLOW STATEMENT — PAGE 2 — YEAR 5

| DESCRIPTION | 2025 JAN | 2025 FEB | 2025 MAR | 2025 APR | 2025 MAY | 2025 JUN | 2025 JUL | 2025 AUG | 2025 SEP | 2025 OCT | 2025 NOV | 2025 DEC | YEAR TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OTHER EXPENSE** | | | | | | | | | | | | | |
| Freight & Trucking | | | | 175 | | | | | | 225 | | | 400 |
| Labor Hired | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 60,000 |
| Storage & Warehouse | | | | | | | 3,475 | 3,475 | 3,475 | | | | 10,475 |
| Taxes-Real Estate | | | | | | | | | | | | 23,000 | 23,000 |
| Utilities | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 15,000 |
| Other | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 18,000 |
| Family Living | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 5,377 | 64,524 |
| Taxes | | | | 15,000 | | | | | | | | | 16,000 |
| **TOT. OTHER EXP.** | 13,127 | 13,127 | 13,127 | 28,302 | 13,127 | 13,127 | 16,602 | 16,602 | 19,602 | 13,352 | 13,127 | 38,127 | 206,349 |
| **CAPITAL EXPENSE** | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOT CAPITAL EXP** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **DEBT SERVICE** | | | | | | | | | | | | | |
| Capital Farm Credit | | 30,296 | | | | | | | | | | | 30,296 |
| Capital Farm Credit | | 146,340 | | | | | | | | | | | 146,340 |
| John Deere | | 94,835 | | | | | | | | | | | 94,835 |
| CNH | | 30,435 | | | | | | | | | | | 30,435 |
| Ag Direct | | 49,756 | | | | | | | | | | | 49,756 |
| **TOT DEBT SERV.** | 0 | 351,662 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 351,662 |
| **CASH REQUIRED** | 206120 | 372472 | 42310 | 168895 | 35510 | 123210 | 268759 | 24285 | 169205 | 46545 | 159357 | 127810 | 1742858 |
| **CASH AVAIL.-CASH REQ.** | 921002 | 548530 | 601286 | 432385 | 424475 | 315305 | 943250 | 677918 | 806631 | 762086 | 902229 | 717813 | 717813 |

CASH FLOW STATEMENT

PAGE 3

| DESCRIPTION | 2025 JAN | 2025 FEB | 2025 MAR | 2025 APR | 2025 MAY | 2025 JUN | 2025 JUL | 2025 AUG | 2025 SEP | 2025 OCT | 2025 NOV | YEAR 5 2025 DEC | YEAR TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW FINANCINGS | | | | | | | | | | | | | |
| N/P BANKS | | | | | | | | | | | | | $0 |
| N/P OTHER | | | | | | | | | | | | | 0 |
| CONTRACTS | | | | | | | | | | | | | 0 |
| MORTGAGES | | | | | | | | | | | | | 0 |
| OTHER LTD | | | | | | | | | | | | | 0 |
| TOT FINANCINGS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NET CASH REQUIRED | 521002 | 548530 | 601280 | 432385 | 423475 | 315505 | 940250 | 977916 | 808631 | 782066 | 602229 | 717813 | 717813 |
| OPERATING LOAN | | | | | | | | | | | | | |
| BEGINNING BAL. | 0 | | | | | | | | | | | | |
| CHANGE IN OUTSTANDING LINE OF CREDIT REQUIRED LINE OF CREDIT | -521002 | -548530 | -601280 | -432385 | -423475 | -315505 | -940250 | -977916 | -808631 | -782066 | -602229 | -717813 | -717813 |
| OF CREDIT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INTEREST RATE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ACCUM. INTEREST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| BALANCE OPERATING LINE OF CREDIT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOAN CEILING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEFICIT CASH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ENDING CASH | 521002 | 548530 | 601280 | 432385 | 423475 | 315505 | 940250 | 977916 | 808631 | 782066 | 602229 | 717813 | 717813 |

## CALCULATION OF MINIMUM ACCEPTABLE REVENUE REQUIRED
### FOR PLAN FEASIBILITY

DEBTORS:  CHRISTOPHER LYNN ORSAK
CHELSI ANNE ORSAK                      CASE #:   19-70285

DEBTOR'S PLAN TERM   :        2021

| DESCRIPTION | AS OF FILING | 2021 | 2022 | 2023 | 2024 | 2025 | PLAN TOTAL |
|---|---|---|---|---|---|---|---|
| OPERATING CAPITAL | | | | | | | |
| CASH | | $0 | $0 | $0 | $0 | $0 | $0 |
| CASH COLLATERAL | $339,860 | $339,691 | $339,523 | $339,355 | $339,187 | $339,019 | $1,696,776 |
| GROWING CROPS | | $0 | $0 | $0 | $0 | $0 | $0 |
| LIVESTOCK | | $0 | $0 | $0 | $0 | $0 | $0 |
| TOTAL OPERATING CAPITAL | $339,860 | $339,691 | $339,523 | $339,355 | $339,187 | $339,019 | $1,696,776 |
| | | | | | | | |
| LIVING EXPENSES | | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | | |
| DEBT SERVICE | | | | | | | |
| PLAN PAYMENTS | | $320,977 | $249,774 | $178,572 | $115,300 | ($339,019) | $525,604 |
| DIRECT PAYMENTS | | | | | | | $0 |
| TOTAL DEBT SERVICE | | $320,977 | $249,774 | $178,572 | $115,300 | ($339,019) | $525,604 |
| | | | | | | | |
| CASH COLLATERAL RESERVE | | $168 | $336 | $504 | $673 | $841 | $2,522 |
| | | | | | | | |
| TOTAL MARR | $339,860 | $660,836 | $589,634 | $518,432 | $455,159 | $841 | $2,224,902 |
| | | | | | | | |
| PROJECTED INCOME | | | | | | | $0 |
| PROJECTED DISPOSABLE INC | | ($660,836) | ($589,634) | ($518,432) | ($455,159) | ($841) | ($2,224,902) |



MINIMUM ACCEPTABLE REVENUE REQUIREMENTS
UNDER DEBTORS PLAN